## Transcript of Ng Lap Seng's Post-Arrest Interview by the FBI on Sept. 19, 2015 Prepared for Purposes of Motion to Suppress[1]

| Time | Speaker | Statement |
|------|---------|-----------|
| :01 | | [Timestamp on the video reads "FBI New York Sep-19-15 12:18:46 P"[2]] |
| :04 | Interpreter: | *[Speaks in Chinese]* |
| | SA Alberts: | Want to grab that chair and we'll sit right down here… |
| | Second Agent: | …he says he doesn't need it… |
| | Ng: | *[Speaks to Interpreter]* |
| | SA Alberts: | *[To second agent]* You can give him the candy *[U/I]* [3] and everything too. |
| | Second Agent: | Candy and medicine too. |
| | Ng: | *[Speaks to Interpreter]* |
| :17 | Interpreter: | Okay. |
| :19 | Interpreter: | He *[Ng]* says he sometimes gets like these sudden attacks. Headaches. |
| :23 | SA Alberts: | Yeah, yeah, whatever you, if there is something that's bothering you, you tell us and we'll *[U/I]*. |
| | Ng: | *[Speaks to Interpreter]* |

[1] This is a draft transcript prepared by Park Jensen Bennett LLP from the post-arrest video-taped interview of Ng Lap Seng conducted by the FBI. The video was produced to Mr. Ng along with other discovery materials.

Mr. Ng previously submitted to the Court a draft transcript in connection with his motion to compel discovery (see Docket Entry no. 248-5). The instant transcript contains revisions to the previous version, and also covers portions of conversation not previously transcribed.

[2] The draft transcript submitted in connection with the motion to compel mistakenly stated that the interview began at 5:07 PM. That entry (5:07) represented the place in the video where the transcript began (*i.e.*, 5 minutes and 7 seconds after the video began recording) rather than the time of day. (The previous transcript, unlike the instant one, did not cover the first 5 minutes and 7 seconds of the recording).

[3] "U/I" designates those portions of the recorded conversation that are unintelligible.

| Time | Speaker | Statement |
|------|---------|-----------|
| :28 | Interpreter: | 'Cause he didn't get any sleep last night. So, he's been up all night. |
| | Ng: | *[Speaks to Interpreter]* |
| | Interpreter: | He did not get any sleep, so… |
| :39 | SA Alberts: | I don't have a Miranda form. *[To second agent]* Can you see if anybody . . . Can you see if you can find one real quick? |
| :43 | Second Agent: | *[Off-camera]* Hey – let me talk to you, Phil. Phil. We need a Miranda form *[U/I]* a Miranda form *[U/I]* a Miranda form. |
| 1:08 | SA Alberts: | *[To Interpreter]* Let me see. This form that they…they gave me. I'm going to just basically read this to him. |
| 1:14 | Interpreter: | Okay. I should have printed the Chinese copy. |
| | SA Alberts: | No it's not the same one I got, uh, we had earlier. This is… |
| 1:20 | Interpreter: | Yeah. I know, but I'm saying we actually have those things in Chinese. |
| | SA Alberts: | Oh do you? |
| | Interpreter: | Yeah yeah. It is on the internet you just print them out. This way he can actually read it. |
| | SA Alberts: | I got you. |
| 1:31 | Interpreter: | Or I could actually go print one…'cause it is all legalese. |
| | SA Alberts: | Yeah I know. |
| | SA Alberts: | *[Someone from off-camera hands SA Alberts a document]* Alright. This is good. Thank you sir. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | **Off-camera voice:** | What are you…what are you plans? |
| 1:58 | **SA Alberts:** | I'm going to read him his rights, uh, right to speedy presentment. If he agrees then we're gonna talk and then they're gonna cut everything else. They're gonna cut all of those people that are waiting. |
| | **Off-camera voice:** | Well, Jeff's…Jeff wants to be presented. |
| | **SA Alberts:** | Oh he does? |
| | **Off-camera voice:** | Yeah he does. |
| | **SA Alberts:** | He's not gonna make it. |
| | | *[Agents speak simultaneously]* |
| | **Off-camera voice:** | We said we would make a good faith effort to process him and try to get him in, but ah. |
| | **SA Alberts:** | I mean, that's, you'll…they'll be hanging out for at least an hour then. |
| | **Off-camera voice:** | What's that? |
| | **SA Alberts:** | They'll be hanging out for at least an hour. |
| | **Off-camera voice:** | Just finger print 'em. |
| | **SA Alberts:** | What's that? |
| | **Off-camera** | Just finger print him. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | voice: | |
| | SA Alberts: | Fingerprints…ehh, that's going to take long. |
| | Off-camera voice: | He said if he doesn't get in he wants to be…then he wants to waive. |
| | SA Alberts: | Okay. |
| | Off-camera voice: | He'd rather get in front of a judge. But if he *[U/I]*. We should tell *[U/I]* we'll see what happens. |
| | SA Alberts: | Alright. Umm…I need somebody in here with me to do this *[laughs]* Because I can't…I need someone else. |
| 2:57 | Off-camera voice: | I'll get Andrea. |
| | SA Alberts: | You want to do it? |
| | Off-camera voice: | No. I'll get Andrea. |
| | SA Alberts: | Oh okay. |
| | Interpreter: | *[Also off-camera]* How about I go get the Chinese copy of Miranda. *[U/I]*. |
| 3:02 | SA Alberts: | No, I'm going to . . . I'm going to…because it's a different version . . . this is what we're going to read to him. |
| | Interpreter: | Oh okay. Okay that's fine. |
| | SA Alberts: | *[To translator]* So it is probably better if I read it to him. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | Yeah okay…okay that's true the translated one is very legalese. |
| | SA Alberts: | Yes. |
| 3:32 | Interpreter: | Even the Chinese read it it's like what is this saying, you know. It doesn't sound like *[U/I]*. Okay. I'll ah…alright *[U/I]*. |
| | SA Alberts: | Yeah. I mean I don' . . . we wouldn't be able to have him sign this anyways because it's all in English. |
| | Interpreter: | Right. I will try, I will try. |
| | SA Alberts: | And he wouldn't want to. |
| | Interpreter: | Right – they get, they get, they get all…nervous about signing anything. |
| | SA Alberts: | Yeah I know. |
| 3:43 | Interpreter: | *[U/I]* understandable. When we interview…he keep asking more than once. He said "I want a, I want a lawyer. I want a lawyer." |
| | SA Alberts: | Yeah. |
| | Interpreter: | They've seen the movies too much. |
| | SA Alberts: | Yeah. |
| | Interpreter: | It's always the case. |
| | SA Alberts: | And…and I'm going to explain that to him as we go through it… *[U/I]* |
| | Interpreter: | *[U/I]* before I think he was agreeable. |
| | SA Alberts: | *[To person off-camera]* oh you are? Okay. |
| | Female voice off-camera: | *[U/I]* |
| | SA Alberts: | Oh sorry. What is that? |
| | Female voice off-camera: | *[U/I]* |

| Time | Speaker | Statement |
|------|---------|-----------|
| 4:09 | SA Alberts: | Well I'm going to read him this anyway. We are not going to have him sign it. Because he is not going to sign it. I'll explain that all on-camera. Are they ready to roll? |
| | Female voice off-camera: | I guess. |
| | SA Alberts: | *[Speaking to someone off-camera]* Can you ask him real quick if the camera is on so we can do this? |
| 4:43 | SA Alberts: | Are they ready? |
| | Female voice: | *[U/I]* |
| | Interpreter: | I'm going to sit over here. |
| | SA Alberts: | Sit next to him. |
| | SA Alberts: | *[To other agent] [U/I]* |
| 5:07 | SA Alberts: | Umm, alright, ahh, Mr. Ng?…is that correct? |
| | Ng:[4] | Yep. |
| | SA Alberts: | Alright, ah, again, my name is, ah, Jason Alberts, I'm a Special Agent with the FBI…umm, Andrea Estark is also a Special Agent with the FBI…umm, obviously, I explained a little bit to you earlier that, we the FBI, umm, arrested you under a complaint that was filed with…and as I explained earlier your rights… |
| | Interpreter: | He *[Ng]* said, "What am I, like, complained about, what's the complaint about?" |
| | SA Alberts: | I'm going to tell you all of that. |
| | Ng: | Okay. |

[4] Unless stated otherwise, statements attributed to Ng in the transcript represent a statement made by the Interpreter in English after speaking with Ng. We have not attempted to translate and incorporate into this draft the Chinese statements by the Interpreter or Ng. This draft merely reflects the English language conversations captured on the video-taped interview. We have attempted to distinguish statements that appear to have been made by the Interpreter in his own capacity from those where he was translating for Ng. In the former situations, the Interpreter is listed in the Speaker column; in the latter situations, Ng is listed in the Speaker column.

**6 |** P a g e

| Time | Speaker | Statement |
| --- | --- | --- |

6:04    SA Alberts: And this is just a formality that we have to…I want to tell you all of this…and obviously we arrested you today, which is September 19, 2015…and as I explained earlier, which I'm just going to tell you, I…I understand most of the forms that we put in front of you have all been in English…and you don't want to sign anything right now…

Umm, what I'm going to read to you right now is the rights that I told you earlier…so we can have a conversation first…

So, I'll explain the rights…I'll explain the charges…

And then we can talk…and at any time that you want to stop...we can stop…okay?

7:21    Can you say yes…verbally, yes?

Ng: Okay.

Interpreter: He said okay.

SA Alberts: Okay, so I'm going to read this to you – again just a formality.

Interpreter: I'm have to translate this.

SA Alberts: So, you, Ng Lap Seng or Seng…Lap Seng Ng have been advised…by Special Agent Jason Alberts…of the Federal Bureau of Investigation, of the following…and these are the charges that I'm going to tell you about today: The FBI arrested you today and we are charging you with conspiracy to obstruct and the function of and to make false statements…

Interpreter: Let me read, where is it, it was…

SA Alberts: …to the United States Customs and Borders.

*[SA Alberts' phone rings, he does not answer it.]*

Interpreter: *[To SA Alberts]* Custom and Borders right?

SA Alberts: Yeah…and let me explain obviously more…in addition, obviously the rights I told you before, let me read them out to you…

9:06    Ah, you have the right to remain silent…and to refuse to answer any questions…ah, anything you say can be used against you in a court of law…ah, you have a right to a lawyer…and to have that lawyer present, uh, at all stages in the criminal proceeding against you…and that includes any conversations, interviews with law

| Time | Speaker | Statement |
|------|---------|-----------|

enforcement agencies or other representatives of the U.S. government…ah, if you do not have money to pay for a lawyer…ah the court will appoint a lawyer to represent you at no cost. Ah, you have the right to be brought without undue delay before the court…and that would be today, the U.S. Magistrate Judge for the Southern District of New York.

**Interpreter:** *[To SA Alberts]* What was that last sentence?

**SA Alberts:** The United States Magistrate Judge for the U.S.…

And that's in accordance with the U.S. Federal Rules of Criminal Procedure…and if we did that, that would formally advise you of the charges against you, which I just read…
Uh, they would appoint a lawyer to represent you if you could not afford one…ah, they would determine whether you should be released on bail pending indictment or trial of the case against you…uh, you have the right for an appearance described as I just said.

**11:45  Interpreter:** *[To SA Alberts]* Finish the whole sentence, it's hard, sometimes I can't translate half a sentence, it's really hard.

**SA Alberts:** Gotcha.

**Interpreter:** It's really hard.

**11:48  SA Alberts:** You have the right to appear before the U.S. Magistrate judge or other judicial officer in the Southern District of New York…and that's the district that you were arrested in today…so, knowing all these rights, as I have just said to you. *[Phone rings]*. Sorry, phone keeps going. Um, you are choosing to waive your right to a speedy initial appearance before the U.S. Judge, Magistrate judge today.

**12:32  Interpreter:** *[To SA Alberts]* So, he's waiving his right to…?

**SA Alberts:** A speedy initial appearance, which is going straight to court right now.

**12:41  Interpreter:** *[To SA Alberts]* Okay, he's waiving his right to go into straight into court right now. That's all *[U/I]*.

**12:54  SA Alberts:** To go to court right now…and you are waiving that right so we can talk…um, you have to understand that you are not required to

| Time | Speaker | Statement |
|------|---------|-----------|

|  |  | waive these rights here…that you, uh, waive these rights knowingly and voluntarily…and without any promises, me having given to you…except that I will advise the court and the court officers of your cooperation…that you also understand that at a future time, which will probably be Monday…you will be presented before the court or another judicial officer on the complaint that we charged you with…and that you will remain in custody until that time…that you consent for the future presentment to be made before the U.S. Judge, Magistrate Judge. |
| 14:30 | Interpreter: | *[To SA Alberts]* Okay, what is that last sentence? I don't understand, it's too much. |
|  | SA Alberts: | It says, "I consent for this future presentment to be before a U.S. Magistrate Judge…" |
| 14:46 |  | So basically, I am asking you whether you agree to all of this. |
| 14:54 | Ng: | I didn't get any sleep last night, I, my head is headache, I have a headache…he say, I really didn't really sleep last night or the night before…because, because of jet lag…and I have meetings all day…and I went to gamble. |
| 15:11 | SA Alberts: | Ah, okay. |
| 15:12 | Ng: | So I have a big headache. |
| 15:15 | SA Alberts: | Alright *[Phone rings]*. Let me take this real quick let me ask him real quick. *[To translator]* Tell him to hold on for a second. |
|  | SA Alberts: | *[Speaking into phone]* This, this is Jason Alberts. |
|  | Voice on phone: | Hey Jason, this is Dan. |
|  | SA Alberts: | Dan, I'm… |
|  | Dan: | I need a quick update on Ng, so I can call the judge. He literally, literally wants to know. |
|  | SA Estark: | *[To SA Alberts]* turn it down *[pointing to phone]* because you can hear it *[pointing back towards camera]*. |
| 15:27 | SA Alberts: | Yeah, I know, were, were going…we just read him the entire waiver right now, he's trying to…understand it. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Dan: | Okay. |
| 15:34 | SA Alberts: | So, uh…I'm sitting with him right now, um… |
| | Dan: | Okay. |
| | SA Alberts: | I'll… |
| | Dan: | You've got an Interpreter? |
| 15:39 | SA Alberts: | Yeah we've got an Interpreter…so, we are trying to explain it to him, uh…give me like, 5 minutes, and I'll call you back one way or the other. |
| 15:46 | Dan: | Okay, yeah, sorry for [U/I] but obviously, you need to do it the right way and it takes time, it's just, the court literally is like this guy being presented or not, you know what I mean? |
| | SA Alberts: | Yeah, yeah…I know…I know they are trying to rush Jeff through too, so… |
| 15:57 | Dan: | They don't need to… |
| | SA Alberts: | Uh, yeah, that's what… |
| | Dan: | *[U/I]* |
| | SA Alberts: | What's that? |
| 16:02 | Dan: | I thought Jeff is talking and waived. They don't need to rush Jeff [U/I]. |
| | SA Alberts: | Yeah, well, that's what they're doing. |
| 16:08 | Dan: | Woo, wait, wait, wait…but, that's…we… |
| | SA Alberts: | Alright, alright, hey, I'm in here with him right now…call, call ▮▮▮▮▮…he's…he's there and knows all this right now. *[hangs up phone]* |
| | SA Estark: | *[To SA Albert]* Quickly…you can hear all of that on the recording. |
| 16:26 | SA Alberts: | I know. I know…alright, umm, I understand that you are probably |

| Time | Speaker | Statement |
|------|---------|-----------|

very tired…and that what we'll do, if we have this conversation is, after we are done, it could be half hour, it could be an hour, we will take you, um, to an area where…

*[To Agent Estark]*, well, we're actually going to take him to MDC, right? We're *[U/I]*.

Interpreter:    Take him to…?

SA Alberts:    *[To Interpreter]* We'll take him to a holding facility that, he can rest at that point.

*[To Ng]* But, if you want to go to court right now, we can go to court right now.

17:13    Ng:    What does that mean, go to court?

17:16    SA Alberts:    If we go to court, uh, you will be presented before a judge…the charges will be read against you…you will have an opportunity to retain a lawyer, if at that time you want a lawyer…but we won't be able to have this conversation…so, right now it's your choice, do you want to talk, or do you want to go to court?

17:57    Ng:    Well, what do you want to talk about?

18:00    SA Alberts:    I don't…It's not that easy, they're, the question is…because if he wants to go to court, we have to leave right now, there are people waiting, if he doesn't want to go…

Interpreter:    That's what he's asking what do you want to talk about?

18:15    SA Alberts:    I want to talk about big brother. I want to…

18:24    Ng:    What do you want to ask about?

18:26    SA Alberts:    Who is big brother to you?…
And when I say big brother I mean ▮▮▮▮▮

18:48    Interpreter:    He said he's a partner.

SA Alberts:    He's a silent partner?

Interpreter:    No, no he's a partner.

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | A partner in what? |
| 18:57 | Ng: | In South South. |
| | SA Alberts: | What's his official position? |
| | Ng: | He's like ah… *[U/I]* is like…he's like the chairman of the board, but deputy…second. Vice. He is Vice President, the number 2 guy. |
| | SA Alberts: | Now does he have any other positions in any of your other companies? |
| | Ng: | Sun Kian, the construction, he also has a position there. |
| | SA Alberts: | What is that position? |
| 19:47 | Ng: | Ah, he's like a consultant. |
| 19:48 | SA Alberts: | Okay, and what does he do at South South News? What are his job duties? |
| 20:07 | Ng: | Well, we both don't speak English, so actually, we just leave it for the managers here to take care of. |
| 20:12 | SA Alberts: | And who are the managers here? |
| | Ng: | *[To Interpreter]* Lo-lento? |
| | Ng: | I don't know the English name. We just come to meetings, and we just like, uh, take care of a meeting, we have an exhibition in Macau… … because our goal is to try to do some international exhibit by exposing Macau…because we've done it, like a really big scale one in China, like the exhibition, it's like uh, the largest in the world. So, we try to get some uh, business from here, try to attract some business from here. |
| 21:07 | SA Alberts: | How long has he worked for you? |
| | Interpreter: | Uh, that guy, right? |
| | SA Alberts: | Yeah. |
| | Ng: | Many years. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | Can you be specific? |
| | Ng: | Uh…20, 10…10…8-10 years ago. |
| 22:17 | SA Alberts: | 8-10 years ago? |
| | Ng: | Yeah.<br>We started with a bunch of friends. Our goal is to enlarge…to grow our business…in Macau. |
| | SA Alberts: | Okay. |
| | Ng: | To grow our business.  Oh, and then we have a television station too, so… |
| | SA Alberts: | What's the television station? |
| | Ng: | *[Interpreter to SA Alberts]* They uh…he mention, he also have a newspaper in Macau.<br>So, that's why we want to work with Na Na, with South South to like to really enlarge our business. |
| | SA Alberts: | And ▮▮▮▮▮ is involved in all those different entities? |
| | Ng: | Yes. He will give us advice. We don't actually get involved with the details, he don't do it…we only invest the capital, people…just, you know. |
| | SA Alberts: | Who invests the capital? |
| | Ng: | We…uh, we. |
| | SA Alberts: | Whose we? |
| 23:18 | Ng: | *[Interpreter to SA Alberts]* He *[Ng]* say, I, I do. |
| | SA Alberts: | You? You? Only…is it only you? |
| 23:24 | Ng: | My Company. |
| | SA Alberts: | Your Company? |
| | Ng: | Mmhmm. |

| Time | Speaker | Statement |
|------|---------|-----------|

| Time | Speaker | Statement |
|------|---------|-----------|
| 23:28 | SA Alberts: | How did you first meeting ▮▮▮▮? |
| | Ng: | I know him a long time ago. |
| 23:37 | SA Alberts: | But, how did you first meet? |
| | Ng: | Over 10 years.<br>We work together as partners because I'm a businessman, I *[U/I]* a lot of people. |
| 24:07 | | But my goal is to uh, to have like a conference center, exhibition center, that's the biggest in the world in Macau, that's why I come here. I come here once a month. That, that…it's mainly for this project, I come. |
| | SA Alberts: | This…this project here, or Macau? |
| 24:24 | Ng: | Uh, the Macau project. |
| | SA Alberts: | Is that through… |
| 24:27 | Ng: | Oh, and also another city called, Zhuhai. Z-H-U-H-A-I. |
| | SA Alberts: | Is that a…bus…a construction comp…that, um…that he wants to build in Macau through the UN? |
| 24:46 | Ng: | Uh…uh, Macau and other places too. It's bigger than the one in Dubai, uh, like 3 times as big.<br>*[Interpreter to SA Alberts]* It's in China, he *[Ng]* mentions…he say, like a huge facility, big place, he want to build this exhibition center. |
| 25:10 | SA Alberts: | Okay. Why are you coming to New York to build an exhibition center in Macau? |
| | Ng: | Because I want to look for international enterprises to go there. |
| 25:25 | SA Alberts: | And what international enterprises? |
| | Ng: | That's why South South come in, they are like, go out and try to attract these companies, or enterprises. |
| 25:43 | SA Alberts: | Well, give me some names of these enterprises. |

| Time | Speaker | Statement |
|------|---------|-----------|

Ng: Okay, we are still working on building this center. We are still planning, he's doing the planning. These things take long time to uh…

26:12 SA Alberts: So, who are you talking to, to build this center?

Interpreter: *[To SA Alberts]* Uh, I said, who do you like try to get.

26:38 Ng: *[Interpreter to SA Alberts]* But he *[Ng]* say he, he say he…that's why he get South South to try to get these people, try to attract these people.

SA Alberts: Which, who are the people?

27:03 Ng: I want to…uh, partner with South South to build this international exhibition center, like a conference center.
Oh, they haven't started, okay, they are just planning. They are just doing the planning.
*[Interpreter to SA Alberts]* I asked him *[Ng]* like specific company that he would try, he said, no, they are just doing the planning, so they haven't gotten to that part yet. Takes a long time to…to, like 5-7 years.

27:39 SA Alberts: Tell him, I understand that, and I understand that you want to partner with South South News, is that correct?

Ng: He said, like a chamber of commerce, uh, and like over 200 cities involved. In Macau, October of this year. There's uh, worldwide, it's like…hundred…there's 1500 businesses worldwide. Chinese businesses from all over the world goes, uh, go to Macau, over 100 city…over 100 cities. In October 25-27. I'm sorry, uh, 23-25. This thing been going on for over 10 years now. It's been done for over the last 10 years. From the U.S., there's over 10, 10 businessmen, Chinese businesses.

28:49 SA Alberts: There's 10 Chinese businessmen?

Ng: Over 10.
And over Europe…over Europe, Middle East, all over the world. Over 200 cities, uh, 70 countries, over 70 countries. Okay . . . October 23-25. Okay. It starts in…uh, the conference starts in uh, Macau and then goes to this place called, Zhuhai, China.

SA Alberts: Okay.

| Time | Speaker | Statement |
|------|---------|-----------|

29:23    Ng:    I have a goal. When I have a goal, I want to carry all the way through. I have 2 big projects in Macau. *[Interpreter to SA Alberts]* One is a real property project. It's like, uh, he *[Ng]* say the MGM Casino. The land he owns, he's like, yeah know, uh, like uh, leasing or selling it to MGM, um…the uh, casino.

30:03    So, he's involved with a, uh, Macau, a property that's the best in the world. He says, go over there, I won't charge you anything to live, to stay there. I want to…my…my goal is to build this uh, exhibition center, like the largest in the world.

SA Alberts:    Is it through the UN?

30:30    Interpreter:    Through the UN?

SA Alberts:    Through the United Nations.

Ng:    No, this is like a conference center.

SA Alberts:    Yeah, in Macau.

Ng:    Yeah, in Macau.

30:35    SA Alberts:    Is he using, is he using the United Nations to do this? Is the United Nations trying to help him do this?

Ng:    Yes. Because we are helping them. For example, like I said, we
30:46    talk about a cultural expo, a worldwide cultural expo. We don't, we don't make money, we actually lose the money. We haven't make any money yet. Its all investment right now. But, but, I want to track this, so because of that, I will have the largest exhibition center.

SA Alberts:    I…I understand that.
31:25    So, who at the UN is helping you to do this?

Ng:    *[Interpreter to SA Alberts]* He *[Ng]* said, no, no, the UN did not participate, but we request the UN to uh…so we request like relevant departments in the UN.

SA Alberts:    Okay.

31:59    Ng:    Like, for example, we do this Millennium Program. We want to

| Time | Speaker | Statement |
|------|---------|-----------|

help…we use our media to…we are using South South as a media organization to, to, to promote this uh…so we want to do this cultural expo.

**SA Alberts:** Okay, and I, again, I understand all that, he doesn't need to explain it to me.

**32:32 Ng:** That's my, my, my personal goal right now. But that's…that's why I explain why I come to the U.S….to United States so often.

**SA Alberts:** And I…tell him I get that.

**Ng:** Yeah, I'm almost 70-years-old now.

**SA Alberts:** I know that too.

**32:50 Ng:** But I'm still doing that. I don't know any English, I don't even know the alphabet. But, I'm very happy I'm able to…to build the largest, largest uh, expo…exhibition center in the world in Macau, because I am able to do something nobody else can do.

**SA Alberts:** And I get that.
So, is there anybody at the UN that helps you too…

**33:28 Ng:** I…I…I don't, I don't come into contact with them, I'm just, I'm just like, I'm just in charge of the direction, okay…I don't get into the details. So, there are managers who go do those…

**SA Alberts:** Let me ask you, has he ever met with any UN officials?

**33:54 Ng:** Okay, well there's a lot of media…there's like . . ah . . . over 100 people. I have managers here to contact people.
Yes, I have met a lot of people…but, but in a specific detail, I don't get into any.

**34:14 SA Alberts:** Tell me about some of the managers at South South, he has to know those.

**Interpreter:** He *[Ng]* say, they are involved in a lot of activities.
*[U/I]* He *[Ng]* said, no…no, South South is to, to contact people.
**35:09** Okay, he has over 10…okay, they started in 09', they have over 10 people here…in…in… New York…ook, we started, the company started in 2009…2…2…2…08', '09, he said.

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | And who… |
| | Ng: | *[Interpreter to SA Alberts]* Yes, South South, I just want to verify we are talking about South South, over 10 people. |
| 35:30 | SA Alberts: | Yes, and…okay, so who…who's the main people at South South? |
| | Ng: | Uh, I don't know the English, uh… |
| | Interpreter: | Oh, okay, he's a black guy. That's why he doesn't…I said, what's the Chinese name? He's a black guy. |
| 36:01 | SA Alberts | A black guy who works at South South News? |
| | Ng: | He works…he's the General Manager…South South…the black guy. |
| | SA Alberts: | It's a black guy? |
| 36:11 | Interpreter: | Yeah, he *[Ng]* doesn't know his name, he said. Yeah know, because he doesn't know English. |
| | SA Alberts: | He doesn't know his name? He's… |
| 36:15 | Ng: | Well, they call him, uh…Lolento? Lolento…? Ah… |
| | SA Alberts: | Is he…has he worked for the UN before? |
| 36:32 | Ng: | Uh, I…I…I'm not sure, I don't know, but probably. |
| | SA Alberts: | Probably? Does he have any idea…? |
| 36:38 | Ng: | Because I'm not in charge…see, I'm not, I'm not in charge of these…these are…my manager takes care of these things. But, but my manager past away last year of a heart attack. Last year…last year had a stroke, had a heart attack, die. |
| | SA Alberts: | And who is that? |
| 37:07 | Ng: | Okay, ▮▮▮▮, *[Interpreter to SA Alberts]* Okay, that's the Pinyin, but Cantonese is going to have a different spelling, okay? |
| | SA Estark: | ▮▮▮▮? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | ▓▓▓▓. |
| | SA Alberts | That's his last name? |
| | Ng: | Last name. |
| 37:15 | SA Alberts | What's his first name? |
| 37:20 | Ng: | He died in Hong Kong…during a meeting, during a meeting he had a heart attack. And he's…he's, uh…he takes care of these details so I don't get involved because I don't know English, I just skip the general directions. <br> *[Interpreter to SA Alberts]* Okay…nickname, ▓▓▓▓…it's like, uh… |
| | SA Estark: | He had a nickname? |
| 37:46 | Interpreter: | No, no, I asked him *[Ng]*, what's his name? He…he just say, he just gave me his nickname, okay? <br> A Chinese nickname. |
| | SA Alberts | What's his Chinese nickname? |
| 37:53 | Interpreter: | Uh…▓▓▓▓, uh…▓▓▓▓ |
| | SA Alberts | ▓▓▓▓ |
| | Interpreter: | ▓▓▓, yeah. |
| 38:03 | SA Estark: | ▓▓▓…whose nickname is this? |
| | SA Alberts | That's… |
| 38:05 | Interpreter: | That's the general manager who passed away. |
| | SA Alberts | *[To Interpreter]* Uh, ask him, how does he know that…how did he know that guy who passed away? How did he know him? |
| 38:20 | Ng: | Uh…well, usually it's from one person who refers somebody else, who refers somebody else. <br> So, I mean…I've been in society for…many years so I know a lot of people. |
| 38:32 | SA Alberts | I'm asking, but I'm asking if he knew this man who died? |

| Time | Speaker | Statement |
|------|---------|-----------|

| | Ng: | Yeah.<br>Because we were working on a media, yeah know, the media…and he worked in that, uh…uh, in that sphere, in that…uh, field, the media field. |
| 38:55 | SA Alberts: | But did he know him…how did he know him? |
| | Ng: | That, that person, from…the guy who died, he's from uh….from the U.S. |
| 39:03 | SA Alberts: | He's from the U.S.? |
| | Ng: | Yes. |
| 39:04 | SA Alberts: | But he's Chinese? |
| | Ng: | He's Chinese. |
| | Interpreter: | *[To SA Alberts]* Okay, I ask him *[Ng]*, is he a U.S. citizen? He said, no, but he…he lives, he's in the States for a long time. |
| 39:16 | SA Alberts: | Does he have family here? |
| | Ng: | Yes, wife and children. |
| 39:23 | SA Alberts: | Where does his wife live? |
| | Ng: | His wife used to work in something… |
| | SA Alberts: | His wife used to what? |
| 39:55 | Ng: | Okay, he said, he said, they…they have some fall out and that, that kind of left, and then…shortly afterward, he died.<br>In the past, we have a lot of partners in our business. |
| 40:29 | Interpreter: | *[To SA Alberts]* Okay, he *[Ng]* said…I don't what that this . . . he was telling, he collects a lot of these…uh, Chinese uh, artifacts, like old paintings and uh, you know…the…uh, arts, arts items. |
| | SA Alberts: | He…? *[Points at Ng]* |
| | Interpreter: | Him *[Ng]*. |
| | SA Alberts: | Okay. |

| Time | Speaker | Statement |
|------|---------|-----------|
| 40:42 | Ng: | Nobody has as many as I do, collection of art items. I spend like millions of dollars on it. |
| 40:51 | SA Alberts: | Okay.<br>Let's get back to the question I was asking. So, the…he…he said there was a falling out between this old manager and him? |
|  | Interpreter: | *[To SA Alberts]* Yes, yes. |
| 40:58 | SA Alberts: | What was the falling out? |
| 41:22 | Ng: | He took some of my stuff and sold it.<br>He took some of his… these, these art collections and sold them. Uh…millions and millions of worth. |
|  | SA Alberts: | Millions of dollars' worth? |
|  | Ng: | Yes. |
|  | SA Alberts: | Did… |
| 41:34 | Ng: | Uh, he's a gambler, he lost a lot of money. |
|  | SA Alberts: | Okay, and he *[Ng]* said his family was here in the United States? |
| 41:46 | Ng: | Yes. But, I don't…I don't have any contact with them. |
|  | SA Alberts: | Do you…does he *[Ng]* know his wife? |
| 41:56 | Ng: | Yes, I do. I do. |
|  | SA Alberts: | And who is she? |
| 42:00 | Ng: | But I don't have any contact with them. |
|  | SA Alberts: | I'm asking…I'm asking… |
|  | Ng: | This too, I have no contact. |
|  | Interpreter: | *[To SA Alberts]* I'm asking for her name. |
| 42:11 | Ng: | Okay, well…I don't remember her name, but I call her….<br>He call her, the wife of ▮▮▮, but…this…this, the wife…yeah… |

| Time | Speaker | Statement |
|------|---------|-----------|
| 42:23 | SA Alberts: | He doesn't…she doesn't have a name? |
| | Ng: | I really don't know her name. |
| 42:31 | SA Alberts: | Did she ever work for South South News? |
| | Ng: | Yes. |
| 42:36 | SA Alberts: | Does she still work for South South News? |
| | Ng: | Uh…no, she's on her own now. |
| | SA Alberts: | She's on her own? |
| 42:48 | Ng: | She left, and is…you know…on her own. |
| | SA Alberts: | How long ago did she leave? |
| 42:58 | Ng: | Uh…last year. |
| | SA Alberts: | Last year? |
| | Ng: | Last year.<br>Yes, she left last year.<br>She left on her own, left on her own…last year. |
| 43:16 | SA Alberts: | Okay.<br>What…so, is…is ▉▉▉▉, big brother, running things at South South News now? |
| | Interpreter: | *[To SA Alberts]* Does he have what? |
| 43:25 | SA Alberts: | Is, is ▉▉▉▉ or big brother, running things at South South News now? |
| 43:41 | Ng: | No, he doesn't run things there.<br>We don't really get involved in the detail, all we do is like…when, when we have like a meeting, we just give some directions. Uh, how would we get into that, because we don't even know English. |
| 43:52 | SA Alberts: | So, what does, what does big brother do? What does ▉▉▉▉ do? |
| | Ng: | I don't know, he does his thing, I do mine. |

| Time | Speaker | Statement |
|------|---------|-----------|
| 44:05 | SA Alberts: | Do you do favors for…big brother? |
| | Ng: | Uh…not really…like, he bought a house here, and I bought a house here. |
| 44:22 | SA Alberts: | Where is his house here? |
| | Ng: | He bought his house upstate. |
| 44:30 | SA Alberts: | *[To Interpreter]* Who bought it, him *[Ng]*? *[Points to Ng]* |
| | Interpreter: | *[To SA Alberts]* The…the big brother. |
| 44:33 | SA Alberts: | Big brother bought it upstate?<br>Where is his *[Ng's]* house? |
| 44:46 | Ng: | Uh, next to my company. |
| | SA Alberts: | Next to your…next to your company here? In Manhattan? |
| 44:57 | Ng: | Because I was thinking moving my children here to live.<br>And, and same thing, uh…the big brother was also thinking about having…move the children and wife…uh, the…wife and children over to live. |
| 45:08 | SA Alberts: | So, just to confirm, he *[Ng]* has a house here, in Manhattan? |
| | Ng: | Yes, uh…middle of city. |
| | SA Alberts: | Okay, does…does big brother have… |
| 45:23 | Ng: | Yeah, he said, just bought it, like several million dollars. |
| | SA Alberts: | Okay. |
| 45:27 | Ng | And it's being renovated right now, his house. |
| | SA Alberts: | His house? *[Points to Ng]* |
| | Interpreter: | Yes. |
| | SA Alberts: | Here, in the city? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | Yes. |
| 45:35 | SA Alberts: | New York City? Or, is it in Long Island? |
| | Ng: | 2nd Avenue. |
| | SA Alberts: | It's on 2nd Avenue? |
| 45:46 | Ng: | I've been there several times. |
| | SA Alberts: | Okay, and then…big brother's house is out in Long Island? |
| 45:59 | Ng: | Long Island. Uh…it's over 10 million dollars, Long Island, Long Island. And it's also being renovated right now. |
| 46:07 | SA Alberts: | *[To Interpreter]* Ask him *[Ng]* if he gives big brother money… ▨ ▨. |
| | Ng: | Yes. Sometimes. Sometimes…sometimes he…sometimes he give…sometimes he gives me money, sometimes I give money. We mix them up…yeah know, we usually travel with money. |
| 46:30 | SA Alberts: | *[To Interpreter]* Did he give… ▨ money to buy the house out in Long Island? |
| | Ng: | Yes. Like…like he would give me money in uh…China, and I will give him money. And I give…like, I give him U.S. dollar, he give me Chinese money…because we are friends…we give money to each other sometime. |
| 46:58 | SA Alberts: | So…where, where does he get his money from…big brother. |
| | Ng: | From business. From his business. For example, like property…my…my one property can make me, uh…uh…like…like 5 million dollar U.S., but…but sometime you lose money. |
| 47:28 | | Okay, okay he say…so, for example, 5, 5, 5 billion, I…I…he's down to 3 billion, I just lost more money. Yeah, you can go on the internet and find…find what my properties are worth. |
| 47:39 | SA Alberts: | *[To Interpreter]* So, just to be clear, big brother gives him *[Ng]* money in China, and he gives big brother money here? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | Well, his point is that they *[Ng and ▨]* give money back and forth all the time. |
| 47:47 | SA Alberts: | Has…has…big brother ever given him money here, in the United States? |
| | Ng: | Okay…okay…in the United Sta…okay…so, in the United States, he never gave money to big brother…only big broth, ah, no…big brother never gave money to him, only Mr. Ng gave money to uh….big brother because he doesn't have U.S. money, he only have…like one property…like…like his uh…his house right now, he bought it for over 10 million, his ren…renovation fee is like several million dollars. |
| | SA Alberts: | And, and, and he…. |
| | Ng: | *[Interpreter to SA Alberts]* He *[Ng]* pays like 2…3 million dollars for renovation. |
| 48:31 | SA Alberts: | *[To Interpreter]* Yes, and so, he *[Ng]* gave all that money to big brother to renovate the house? |
| | Ng: | *[Interpreter to SA Alberts]* Yes, he *[Ng]* helped him *[▨]* with paying the renovation. |
| 48:42 | SA Alberts: | *[To Interpreter]* So… now ask him this then, why is everybody who was just flying out with him…saying that he *[Ng]* is afraid of…big brother? |
| | Interpreter: | *[To SA Alberts]* Okay, you mean like other people, flying out with him *[Ng]*? |
| | SA Alberts: | Yeah. |
| 49:08 | Ng: | Why, why be afraid? No, no such thing, we are, we are like brothers. |
| | SA Alberts: | You are like brothers? |
| | Ng: | Yeah, he *[Ng]* said we are like 2 brothers. |
| 49:19 | SA Alberts: | So, why is everybody saying that only he *[Ng]* gives money to him *[▨]* and not the reverse? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | Because…because…uh, big brother…big…big brother doesn't have money in United Sta…doesn't have American dollars, he only has like Chinese money, like RMB. And he…he's made a lot of money for me…because he, uh…you know…from his referral, I make a lot of money. |
| 49:53 | SA Alberts: | But isn't all his money in China too? |
| | Interpreter: | *[To SA Alberts]* Uh…whose money, his? *[Points to Ng]* |
| | SA Alberts: | His money *[Points at Ng]*. |
| 50:06 | Ng: | All I know is, I make a lot of money in Macau. Yeah…yeah…yeah…I make…I make…yeah, yeah…I make uh…billions of dollars. |
| | SA Alberts: | Yeah, in China. |
| | Interpreter: | *[To SA Alberts]* Okay…yeah…yeah…okay, okay, he's *[Ng]* saying how you make money in China. |
| 50:37 | | *[To SA Alberts]* Okay, the question is…how come he has American dollar, and the guy doesn't, right? |
| | SA Alberts: | Yeah. |
| 50:56 | Ng: | Okay, he said his American dollar is from Macau business. He makes, he makes U.S. dollars from Macau. |
| | SA Alberts: | Okay. |
| 51:02 | Interpreter: | He make a lot of money from Macau…because uh…uh, Macau is different, Macau the, the currency is free, so, so you don't just make money in uh…uh, Chinese RMB, he actually makes, you know…Hong Kong dollars. |
| 51:26 | SA Alberts: | And does…and that's why he gives big brother money any time he wants it? |
| | Ng: | Yeah, anytime he needs, I give him. We are like brothers. I might be in trouble, I may need some business, I'll call him…because he cannot…uh, big brother can…he's…his money in Chinese…uh…currency cannot be brought overseas. |
| 52:01 | | Okay, what happen is, Hong Kong money…Hong Kong money you could…you could buy U.S. dollar any time, but not sure with |

| Time | Speaker | Statement |
|------|---------|-----------|
| | | the Chinese currency. |
| 52:09 | SA Alberts: | Okay, now let me go back to something he just said. So, anytime he gets in trouble, he calls big brother? |
| | Interpreter: | *[To SA Alberts]* I shouldn't say trouble. Anytime he has a need. He needs something. |
| 52:19 | SA Alberts: | Okay, so, anytime he needs something he calls big brother? |
| | Interpreter: | *[Interpreter to SA Alberts]* Right. |
| 52:29 | Ng: | Because he is more educated than me. And he knows more people than I do. Sometimes we help each other, that's why we share money, we are partners. Yeah…yeah…sometime we work together, sometime not. |
| 52:47 | SA Alberts: | Does he have friends in government that help him? |
| | Ng: | Uh…that I don't know. But, in China…but in China, everybody needs connection. In China, without connection, you can…uh, you cannot do any business. |
| 53:10 | SA Alberts: | Alright, so, what type of connections does he have? |
| | Interpreter: | *[To SA Alberts]* Him *[Ng]* or big brother? |
| | SA Alberts: | *[To Interpreter]* Him *[Points to Ng]*. |
| 53:22 | Ng: | I have…I have no culture, no education, I…I don't have any…I don't have any connections in China…but I'm a very hard working guy. |
| 53:29 | SA Alberts: | And I understand the hardworking part, but you just told me you don't do business….you just said that you do not get anywhere without having connections in China so how does he not have any connections…and been so successful? |
| | Ng: | But I have brain. |
| 53:52 | Interpreter: | *[To SA Alberts]* I told him how to be…how to be…how will you be successful if you don't have connection? |
| | Ng: | But I have the smarts. I have the experience. I have…I have failed |

|  |  | many times before. |
| 54:08 | SA Alberts: | And I understand that, but how, but how…and how have you been so successful without, without contacting people? |
|  | Ng: | Well, he said…he said, like in China right now, I have the money now so I am able to buy this land. And…and in Macau, I…I win the bids, I win the bids. |
| 55:00 | SA Alberts: | How does he win the bids? |
|  | Ng: | He says, he says he uses brains. |
| 55:05 | SA Alberts: | By…and he uses his brains by contacting people to get some land…? |
|  | Ng: | Well, when I…when I…you know, go partner, when I collaborate with people, collaborate, I go to the people, I go to the…the city. |
| 55:31 | Interpreter: | *[To SA Alberts]* But, I say, well you go for the officials, right? He say, no, no, no, not official, the businesses there, the enterprises there. |
| 55:37 | SA Alberts: | Is that what uh…big brother does too? |
|  | Ng: | Uh…I don't know, he does his thing, I…I don't know what he does. He does his thing, I do my thing. |
| 55:50 | SA Alberts: | But he just said they are close like brothers, so doesn't he know his brother? |
|  | Ng: | Yes, I do, but I have lots of friends. Yeah…I, I have lots of friends. I have friends all over the world, like over 100 cities. |
| 56:12 | SA Alberts: | But, he doesn't give…his close friends 10 million dollars to buy houses in Long Island. |
|  | Ng: | No, I don't do that, I depend on the person. I do that depending on the person. |
| 56:29 | SA Alberts: | But, he's giving money to…big brother. What does big brother doing for him? |
|  | Ng: | I've…I've learned my lesson, I paid my dues…I've been uh…I've |

| Time | Speaker | Statement |
|------|---------|-----------|
| | | been uh, swindled out of a lot of money. |
| | SA Alberts: | I can imagine. |
| 56:49 | Ng: | So, so when I was arrested this…this morning, I don't know what's going on, I've never break the law. Okay…I don't, I don't, I don't, uh…I don't like scam people, I don't steal, I don't…yeah know…go through the list. |
| | SA Alberts: | Now…ask…alright, lets, lets kind of switch gears a little bit. |
| | Interpreter: | *[To SA Alberts]* Okay, mm-hmm. |
| 57:08 | SA Alberts: | Um…every time he's come into the United States he's brought in large sums of cash. |
| | Ng: | Yes…but, a lot of time, I bring it back out again. |
| | SA Alberts: | Okay. |
| | Ng: | Also…I buy lot of things, uh…several million dollars, I buy, I buy a lot of stuff |
| 57:28 | SA Alberts: | What does he buy? |
| | Ng: | Uh…a lot…lot…a lot of art, art items, art collector's items. I…if you don't believe me, I can show you. But some of these, some of these…I don't let people know. |
| 57:44 | SA Alberts: | Where is the art? |
| | Ng: | Because they are not involved in that so…because uh…he was saying, you know, these collector's item, people will kill you for it. |
| | SA Alberts: | So, where does he put the art? |
| 58:00 | Ng: | Ship back. Some, some, some he keeps here. He's…he keeps a lot of them here, and some of them, he ship back. |
| | SA Alberts: | Does he keep it in his, uh…his new apartment that he just bought? |
| 58:14 | Ng: | Some of them. Some I put in friend's house. For example, that person, the guy who died, he said he, he, he put a lot of them in his house. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | His /███ house here in California? |
| | Ng: | *[Interpreter to SA Alberts]* No, no, no. The guy who died, he put some in his house. |
| 58:31 | SA Alberts: | His…where was his house? |
| | Ng: | He say that person, ███, he's, he's like a brother to him at the time. So, so, so he, he gave him some of his art collection to hold…okay, so, he doesn't know where he kept it. He probably lost money, and needed the money, and sold 'em. |
| 58:59 | SA Alberts: | So, he *[Ng]* just gives art to friends to hold? |
| | Interpreter: | *[To SA Alberts]* To hold them, yes. |
| 59:12 | Ng: | One of the rules about these items, *[U/I]*, particular thing, they never ask the source, like…uh, he say, we don't know because we aren't involved in those areas…but they usually do not ask where it comes from. So, you just pay it, you just buy it, you just pay the money. One, one item could cost like or worth like millions or tens of millions of dollars. |
| 59:35 | SA Alberts: | Ask him if he bought anything while he was here. |
| | Interpreter: | *[To SA Alberts]* This time? |
| | SA Alberts: | Any art, yeah. |
| 59:55 | Ng: | No, not this time…because I have time...he measures his, his…but, I mean…I'm involved in 2 pending deals that I might buy. |
| | SA Alberts: | What…and what are those pending deals? |
| 1:00:19 | Ng: | Uh…some sort of… stones, like a rock. |
| | SA Alberts: | Here in…? |
| 1:00:25 | Ng: | Yes, in the U.S. |
| | SA Alberts: | And who's he buying them from? |
| 1:00:33 | Ng: | He said, you may ask Dr.….Dr. ███, he sold, he sold him stuff |

| Time | Speaker | Statement |
|------|---------|-----------|

before.

SA Alberts: Who?

Ng: Dr. ▮▮

SA Alberts: Dr. What?

Ng: Dr. ▮▮.

SA Alberts: Dr. ▮▮?

1:00:42 Ng: *[Interpreter to SA Alberts]* Yeah.
I, I, I bought his stuff for like 2 million dollars.

1:00:48 SA Alberts: And who is Dr. ▮▮?

Ng: He lives in ▮▮ . . . he's over ▮▮-years-old.

SA Alberts: He lives in ▮▮.? ▮▮ years-old?

1:01:01 Ng: A friend referred me to…a friend referred me to buy stuff from him.

SA Alberts: Okay.

Ng: I pay the money, they give me the item.

1:01:08 SA Alberts: Ask him how much money he brought in for this trip.

Interpreter: We…we…we…are *[U/I]*.

1:01:18 Ng: Uh…Uh…half a million U.S.

SA Alberts: What did he do with that while he was here?

1:01:28 Ng: I put uh…about…I, I put about $300,000 in a safety deposit box because I'm thinking about like…doing renovation.
I was going to bring it back but because of the renovation, I, I left some here.

1:01:44 SA Alberts: Where, where…where did he…where is the safety deposit box? Is it in the bank?

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | My secretary bring it to the bank. |
| 1:01:53 | SA Alberts: | Who's your secretary? |
| | Ng: | The one you said was arrested earlier. |
| 1:02:01 | SA Alberts: | Okay. What about the last time you came into…New York, how much money did you bring in? |
| 1:02:18 | Ng: | Okay, I don't remember, whenever I, whenever I go to…when I go abroad…Canada…even Cambodia…I usually carry about several hundred thousand dollars with me…. because I like to buy stuff…I like to buy stuff and I like to gamble…so, so I usually…so, so, so every time, every time I travel, I usually carry with me like about several hundred thousand dollars, U.S…with me. |
| | SA Alberts: | And he uses it to buy art and to gamble? |
| 1:02:50 | Ng: | Yes. I, I…there's no…there's no point for me to lie. I…yeah. I've never made up a lie. |
| 1:03:01 | SA Alberts: | Okay, uh…ask him *[Ng]* if uh…if big brother has family here in the United States? |
| | Interpreter: | *[To SA Alberts]* Ah…ha-ha…I'm asking like if any family but he, he misunderstood. |
| | Ng: | *[Interpreter to SA Alberts]* He say, I know, everybody have some uh…mistresses overseas, okay, like I have some, okay. He has some, it's very common, it's very common, okay? |
| | SA Alberts: | Okay. |
| | Interpreter: | So… |
| | SA Alberts: | Does he have any… |
| | Ng: | Yeah know, like China, yeah know… |
| 1:03:38 | SA Alberts: | Does he have a…mistress here in the United States? |
| | Ng: | Okay, I…okay, I, I, I, I cannot tell you, you know. My guess is he should have, yes. But, I, I, I will not…I'm…I'm not, I don't want, |

| | | you know, I don't want to say. I don't, I don't dare to say, I'm just guessing. |
|--|--|--|
| | SA Alberts: | Okay, let me ask him this then… |
| | Ng: | But, I've never seen them, I've never seen them…because I don't get involved with him, and he doesn't get involved with mine either. |
| 1:04:09 | SA Alberts: | Okay, let me ask him this, has he ever…has, has ah…big brother ever asked him *[Ng]* to send money to one of his mistresses here in the United States? |
| | Interpreter: | *[To SA Alberts]* Uh…sent while he's here or…? |
| 1:04:20 | SA Alberts: | Yes…not even while he's here, just in general. |
| | Ng: | Uh…not in the United States, no. |
| 1:04:38 | SA Alberts: | He hasn't had to send any…he hasn't…asked ▓▓▓▓… |
| | Ng: | Maybe it's personal or…these are people's personal lives so I want to protect my friends. It's personal lives so… |
| 1:04:53 | SA Alberts: | And I understand personal lives, but now were talking large amounts of money…so has he, has Mr. Ng, ever wired money to one of big brother's mistresses? |
| | Ng: | Yes, by buying houses. |
| 1:05:18 | SA Alberts: | To buy houses? |
| | Ng: | Yes, buy houses. |
| | SA Alberts: | And like, multiple houses? |
| 1:05:29 | Ng: | One, one house. |
| | SA Alberts: | What's that? |
| | Ng: | One, one house. |
| | SA Alberts: | One house? |

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:05:35 | Interpreter: | I think the one…I was asking, was the one you were talking about, the house before?<br>He said, yeah.<br>Because he mentioned a house before. |
| 1:05:42 | SA Alberts: | *[To Interpreter]* I thought that was his house. |
|  | Interpreter: | *[To SA Alberts]* No, no…there was one in Long Island. |
|  | SA Alberts: | Okay. |
| 1:05:45 | SA Estark | There's 2 places…? |
|  | Interpreter: | *[To SA Andrea]* No, no, one in Manhattan is his *[Ng]* house, the one in Long Island is that…that big brother's house. |
| 1:05:51 | SA Alberts: | *[To Interpreter]* Yeah…but, he gave money specifically to…big brother to buy that house. |
|  | Interpreter: | Ah, yeah. |
|  | Ng: | Okay, to buy the house…to buy the house, they actually wired the money here, but to…but for the, you know, day-to-day operations, and also the renovation, they…they…*[U/I]* that was money they brought in. |
| 1:06:24 | SA Alberts: | That was money that…so who's doing the renovation for…? |
|  | Ng: | Oh, I have no idea. He, he…I, I…none of my business. Yeah, I, I…none of my business…he, he…goes because I…yeah know…but I know, I know he spend about 3, 4 million on renovation. |
|  | SA Alberts: | Okay. |
| 1:06:49 | Ng: | At least several million. |
|  | SA Alberts: | And he doesn't know who is doing the renovation? |
| 1:06:56 | Ng: | Yeah, yeah, those…I don't…I don't think…yeah, yeah…also, also that's his opinion…I don't care about those…it's like...it's like my…my woman, my woman, he doesn't care about it, you know? |
|  | SA Alberts: | *[To Interpreter]* Does he *[Ng]* have a woman here? *[Points to Ng]* |

| Time | Speaker | Statement |
|------|---------|-----------|

1:07:10    Interpreter:    Uh…like his…like his…that, that big brother's mistress? I've never seen her, I've never seen her.

1:07:15    SA Alberts:    *[To Interpreter]* And he's never…ask him *[Ng]* if he's ever wired money to big brother's mistress here, in New York.

          Interpreter:    Yeah, okay.

          Ng:    I, I , I…yeah, you'd have to ask my secretary, okay. But, I probably.

1:07:40    SA Alberts:    *[To Interpreter]* He, he *[Ng]* probably has?

          Interpreter:    *[To SA Alberts]* Yeah, but, but…he think, the detail he doesn't get involved so…his secretary probably knows better. His *[Ng's]* secretary.

          SA Alberts:    His secretary knows better.

          Ng:    Because I have other things to…to handle, manage.

1:07:57    SA Alberts:    Like what other stuff does he have to handle and manage?

          Ng:    I, I, I have a lot of project to oversee. For example, I have a…a big one in uh…Cambodia…20, 20 billion dollars…uh…150 story tall, it's taller than the buildings in New York. It's in Cambodia.

          SA Alberts:    It's in Cambodia?

          Ng:    Yeah.
I have like uh…paper work on those things.

1:08:35    SA Alberts:    Is big brother helping him with that Cambodia business?

          Ng:    Cambodia, no, he's not involved.

1:08:43    SA Alberts:    Okay, ah…how is…ah…what is…I know we've asked it to him before, but I want more specific, what does big brother do at South South News here?

          Ng:    Nothing…so, it's like this…okay, so, at the time, I, I, I say I say, I want to build the best property in Macau, but nobody believe me. But, but right now, I have one that's like the best in the world, you

| Time | Speaker | Statement |
|------|---------|-----------|

know…

SA Alberts: In Macau?

1:09:29 In Macau, Macau. You can go see, you know.
I want…okay…I want to have the…world, world…world class ex…ex…exhibition center in Macau, I want to have like a…big whatchamacallit…media…media organization. Nobody believe me, nobody believe me at the time. But now, now it's all…taking place, it's started.

1:09:59 SA Alberts: So, now this world…class…expo center in Macau, is that an expo for the United Nations?

SA Alberts: *[To SA Estark] [U/I]*

Ng: No, it's for South South.

SA Alberts: It's for South South?

Ng: But, it's not…it's not finalized yet.
1:10:31 Okay, but there's one…okay…okay, construction has started on this like, ah…supposed to be the largest exhibition center in the world, it's in uh…it's in China actually.

SA Alberts: Okay.

1:10:44 Ng: Not Macau, it's like close to Macau.

SA Alberts: *[To Interpreter]* Okay…and it's his *[Ng's]* project too?

1:10:49 Ng: Yes.
The last month…okay, last month…we had a high…I had a high-level, I had a high-level meeting with uh…200 people, uh…with South South.
1:11:19 I said, I said…I, I, I was really happy. I said, it's well worth the money, I started from nothing, now I have the worlds…I don't know any English.

SA Alberts: I get…I get all of that.

Ng: Okay, that makes my life worth meaning.

Interpreter: *[To SA Alberts]* I don't know, he's *[Ng's]* talking.

| Time | Speaker | Statement |
|------|---------|-----------|

1:11:30    **SA Alberts:**    So, yeah…so, high-level meetings, who, high…who high-level meetings is he having them with?

         **Interpreter:**    *[To SA Alberts]* What's…what's the question?

1:11:43    **SA Alberts:**    Yeah, who are these high-level meetings with?

         **Ng:**    I don't…I don't know these people, okay…they are from, he mentioned earlier, they are from all over the world, I just support this project. They, they, they do whatever they…you know…they supposed to do.

1:12:02    **SA Alberts:**    Are any of these officials from the United States?

         **Ng:**    That I don't know…U.S, yes, but officials…
Okay, the meeting is actually a UN meeting, okay, I just…uh…fund this, you know…

1:12:32    **SA Alberts:**    He *[Ng]* funds the UN meeting or the…?

         **Ng:**    The, the…this meeting is uh…
Okay, okay…it's one of the departments under UN that kind of organizes this meeting…and Mr. Ng…actually funded, funded this, funded this conference.

         **SA Alberts:**    The conference?

1:13:05    **Ng:**    Yeah, because he…he…yeah, okay…his foundation, whatever…ah…to pay for it…because this…because I do a lot of charity work…yeah, I do a lot of charity work, you can…you can go check my records.

         **SA Alberts:**    Yeah and I've, I've done that and I've checked things.

1:13:33    **Ng:**    Okay, okay…he's saying, he's like ah…a member of the…of the like, CPPCC, or something, yeah…yeah, he's like a member. He's been on there 4 times already, the CPPCC. Okay.
Because…because of all my all of those contributions, that's why I've become a member of this uh…conference…it's an organization.

1:14:00    **SA Alberts:**    Okay, but it sounds like…it sounds like there were UN officials attending this conference.

| Time | Speaker | Statement |
|------|---------|-----------|

Ng:         Yes.

Okay, they just have organized it…yeah know, funding it.  But when you say official, yeah, because Ban Ki Moon, the uh…Secretary General, he even sent a letter. I said, did he go, he *[Ng]* said, no, he didn't go but he, he…yeah know…he issued a letter.

I lose money, I pay all the money.

1:14:43    SA Alberts:      Were there other UN officials that actually…uh…work at South South News and help with this?

Ng:         No, there shouldn't be any.

As far as I know, no.

SA Alberts:      As far as he knows?

1:15:03    Ng:         Yes…because I'm very clear about this. When I, when I started company here, I had 4 meetings. I have 5 rules…5 regulation:

First…I don't, I don't want to get any intelligent organizations involved.

Uh…the second rule is, I cannot do any subversive actions.

I don't get involved with party, conflict between different political parties.

1:15:41                Also, I'm not…I cannot break any laws.

And also, to…to try to uh…to try to…to try to work with the Millennium Program, the UN millennium program.

Okay…I'm…I'm willing to contribute whatever I make…because I can't spend all the money I make.

SA Alberts:      So, those 5…why…

SA Estark:      *[To SA Alberts]* Slow it . . . I wanna *[U/I]*

SA Alberts:      *[To SA Estark] [U/I]*

Interpreter:      *[To SA Alberts]* I know he's. . .

SA Estark:      Yeah I know.

Interpreter:      ….he's….*[Interpreter starts laughing]*.

1:16:12    Ng:         I am very clear about these rules…because I am very clear on this.

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | Well, let's talk about the 5 rules. |
| | Interpreter: | *[To SA Alberts]* Okay. |
| | SA Alberts: | So number…rule number one, no intelligence. |
| 1:16:22 | Ng: | Yeah, he doesn't want to get involved. When he, when he first started the company here or whatever, uh…he doesn't want to get involved with any intelligent organization or units. |
| | SA Alberts: | And why…and why is that a rule? What…did that happen before? |
| 1:16:41 | Ng: | Okay, there's too much…too much…okay, he say…he say, he say he…the rule is for his company employees, not to get involved in those things…not to get involved in these…don't break the law, don't break the law, don't get involved with political party in public, uh…okay…to work for the better of the UN, yeah know…to promote the economy…he's all very clear. |
| | SA Alberts: | *[To SA Estark]* Okay, which one did you get? |
| | SA Estark: | *[To SA Alberts]* Alright, I have the intelligence organizations, don't break law, don't get involved in the conflict of political parties, and I missed the other 2…sorry. |
| 1:17:37 | Interpreter: | *[Interpreter to SA Alberts]* Okay, he's clarified more. Basically, these are rules and regulations for the employees, for the staff, not to try to…they want them not to get involved with like intelligence units… subversion…subversion of uh….the country…subversion…like overthrowing the government…that's a big thing in communism. |
| | Ng: | Okay, the second one is subversion, yeah know…basically overthrow the government. |
| 1:18:02 | | Okay, third is the political conflict between different political party. Four, is don't break any laws. Five, is try to uh…to to go along with the Millennium Program of the United Nations…to uh…help resolve…uh…the…to, to contribute toward the economy of the world. I…I…actually, my first goal, I want to build the biggest media empire…not empire…media organization… |
| | SA Alberts: | Now, I understand the rules… |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | … and I lost tens of million dollars so far. |
| 1:18:33 | SA Alberts: | Tell him *[Ng]* I, I understand the rules…has there been a problem with employees of his that have been involved with intelligence services? |
| | Ng: | I don't know but I don't think so…I don't know, but I strongly emphasize those points. <br> When we have the South South organization uh…meeting, I, I, I reiterate this very clearly…very clearly. Don't, don't get involved with, you know. |
| 1:19:17 | SA Alberts: | Does he know anyone that works for the…intelligence services? |
| | Ng: | I don't know anybody. |
| 1:19:29 | SA Alberts: | Has he ever been approached by…? |
| | Ng: | Uh…which, which one you are talking about…which side… |
| | SA Alberts: | Chinese intelligence. |
| 1:19:52 | Ng: | Okay, I know these people, but I, I, I told you, I don't get involved with them. |
| | SA Alberts: | You know…he *[Ng]* knows these people? |
| 1:20:06 | Ng: | Yes because people…you know, always referring people to me, like introducing people to me, I'll come across them. |
| | SA Alberts: | And who are they? |
| 1:20:25 | Ng: | I don't…I don't deal with them, I don't…see, I don't…and I don't even ask them…because in China everybody claims like they are somebody, somebody, I don't even care, I don't even like follow them…like I don't…I don't…I don't socialize, aside from…aside from my business, I don't come out and socialize…I don't, I don't participate in *[U/I]*… |
| 1:20:53 | SA Alberts: | Does big brother, ask if big brother…does, if big brother deals with them then…the Chinese foreign intelligence agencies. |
| | Interpreter: | *[To SA Alberts]* As far as he know, right? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | Yeah. |
| 1:21:07 | Ng: | He *[Ng]* doesn't know. I really, I really don't know. |
| | SA Alberts: | He…he doesn't know? |
| 1:21:13 | Ng: | I really, really don't know. I don't really…I don't really know his affair, I don't get involved. |
| | SA Alberts: | He doesn't get involved with his affairs? So, it's possible he could? |
| 1:21:27 | Ng: | I already tell you….I swear, I don't know. |
| | SA Alberts: | He doesn't know? Okay. Um…so he doesn't know any specific UN officials? |
| 1:21:58 | Ng: | Okay, he say, you know…there are UN officials being introduced to me, but I don't remember their names, uh…I don't like personally know them. |
| | SA Alberts: | Who's introducing them to him? |
| | Interpreter: | *[To SA Alberts]* You say who introducing them? |
| 1:22:11 | SA Alberts: | Yeah, who's introducing him to UN officials? |
| | Ng: | Okay, like every year they have a…South South award, annually they have award ceremony, so they have like…he just say like a cocktail reception where there will be like UN officials. Every year they give out an award. |
| | SA Alberts: | Okay. |
| 1:22:53 | Ng: | We just…you know…just you know face to face, we just see them, yeah know…come into contact, face contact. |
| | SA Alberts: | But who's bringing, who's bringing these people? |
| 1:23:12 | Ng: | The, the manager who's involving with these activities. |
| | SA Alberts: | The manager that's involved with these activities? |
| | Interpreter: | Yes. |

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:23:17 | SA Alberts: | Which manager? |
| | Ng: | *[Interpreter to SA Alberts]* Oh, that guy he was talking about, he said. |
| | SA Alberts: | The black guy? |
| | Ng: | Yeah, the black guy. |
| 1:23:29 | SA Alberts: | And he doesn't know the black guy's name? |
| | Ng: | *[Interpreter to SA Alberts]* Ah…he *[Ng]* only gave me this name…uh…Lorento? Lorento…that's how he *[Ng]* calls him…L-O-N-E-N-D-O…? |
| 1:23:40 | SA Alberts: | Is he tall? Is he short? |
| | Ng: | He's taller than him *[Ng]* |
| 1:23:46 | SA Alberts: | Taller than him? Does he have…does he have black hair? Does he have…? |
| | Ng: | Short hair. |
| 1:23:53 | SA Alberts: | Short hair? Does he wear glasses? |
| | Ng: | Don't think so…sometimes, sometimes, sometimes. |
| 1:24:04 | SA Alberts: | How long has he worked at South South News? |
| | Ng: | From, from, from when it was formed. |
| 1:24:12 | SA Alberts: | Would uh…would big brother know who he is? |
| | Ng: | He'd recognize him. |
| 1:24:21 | SA Alberts: | Would he recognize him if he saw him? *[Points at Ng]* |
| | Ng: | *[Interpreter to SA Alberts]* They sit in meeting all the time together.<br>*[Interpreter to SA Alberts]* Yeah, yeah…of course, he recognize, you talking about recognizing…yeah. |

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:24:31 | SA Alberts: | Alright, so, he *[Ng]* would recognize him? |
| | Ng: | Yeah, yeah, of course. |
| 1:24:36 | SA Alberts: | So, if I showed him *[Ng]*…ah…ah…a photo of South South employees he would know them? |
| | Ng: | *[Interpreter to SA Alberts]* Yes, he say he doesn't know the, the…he will not…I say, if you showed him a picture of the member, the staff, he say, no I don't know them, but I say specifically that person, the manager, he said he would recognize. |
| 1:25:08 | SA Alberts: | Okay, so I'm going to pull up the South South News website right now…and were going to look at who he's talking about. |
| | | *[SA Alberts: looking at the South South News website on his phone]* |
| 1:25:33 | | This is a big website… <br> I can't get any…photos right now… |
| 1:26:19 | SA Alberts: | Oops *[U/I]* . . . this is . . . |
| 1:26:28 | SA Alberts: | Alright, tell him I'm gonna have somebody pull some photos from the South South website…and were gonna look at the different employees that he's been talking to. <br> Tell him there's a lot of videos on here…does he ever look at the website? |
| 1:27:23 | Ng: | *[To Interpreter]* He said no. <br> Because I don't…I don't recognize English…even the last several years, I didn't even…I didn't even step foot into the company. |
| | SA Alberts: | Oh, he's never stepped foot in the company? |
| | Interpreter: | Right…the last 2 years. |
| 1:27:39 | SA Alberts: | When was the last time he stepped foot in the company? |
| | Ng: | *[Interpreter to SA Alberts]* He doesn't remember, he's saying many years…at least 2, 3 years. |
| | SA Alberts: | Oh, he hasn't been there in 2, 3 years? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | Right. |
| 1:28:02 | Ng: | When he come, he just like get the manager out…okay, every time he come, he has uh…a meeting, eat, and then have more meeting, and then eat lunch, and then…and then he goes. |
| 1:28:18 | | Sometimes, when I have time, I'll go…I'll do some gambling. Okay, when I have time, I'll go. Uh…I used to go to Atlantic City…like I could go to Atlantic City, but now uh…that casinos closed, I don't go there. I think he said… |
| | | He said he lost $300,000 yesterday. |
| 1:28:45 | SA Alberts: | He *[Ng]* lost $300,000? *[Points at Ng]* |
| | Interpreter: | *[To SA Alberts]* That's what he said, yeah. |
| | | *[To SA Alberts]* And then he say, he say, uh…3...3…several months ago, he lost $2 million dollars |
| 1:28:54 | SA Alberts: | $2 million dollars, several months ago, here? |
| | Ng: | Oh, Las Vegas, he was in Las Vegas. |
| | SA Alberts: | Oh, Las Vegas? |
| 1:29:07 | Ng: | Yeah, yeah…uh, he lost a total of $2.5 million in Las Vegas this year. |
| | SA Alberts: | $2.5 million in Las Vegas this year? |
| | Ng: | Yeah. He's saying he contribute a lot to the U.S. economy. |
| 1:29:26 | SA Alberts: | *[Laughing]*. Yeah…it's true. |
| | | Alright, so…here's ah…South South News. This is your website. *[Shows Ng the website on his phone]*. |
| | Interpreter: | *[To SA Alberts]* He's saying he doesn't recognize that. |
| | Interpreter: | *[To SA Alberts]* I can show it, I can show it. |
| 1:29:38 | SA Alberts: | *[To Interpreter]* Can you read it to him, it says, South South. |
| | Ng: | He say, no matter how much you pay me, I can't even recite the alphabet. |
| | SA Alberts: | Yeah, okay. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | I don't recognize the letters. |
| 1:29:56 | SA Alberts: | Alright, so this is a video on his…South South News website. Is that your president? *[SA Alberts: shows Ng the video on his phone]*. |
| | Ng: | Yes, yes. |
| 1:30:04 | SA Alberts: | That's your president? |
| 1:30:07 | Ng: | Yeah, that's the manager.<br>He take, he take care of everything, I don't, I don't do anything…he takes care…yeah…I don't take care of the business. |
| | SA Alberts: | So… *[SA Albert shows the interpreter his phone]* |
| | Interpreter: | *[To SA Alberts]* That was the guy, yes. |
| 1:30:17 | Ng: | *[Interpreter to SA Alberts]* Uh…Lorento…? Lolento. |
| | SA Alberts: | *[To Interpreter]* Loren…Lorenzo? |
| | Interpreter: | *[To SA Alberts]* Oh, that's why, okay, he's a phonetic. |
| 1:30:27 | SA Alberts:<br>Ng: | Okay.<br>Whatever he does, I don't really know. |
| | SA Alberts: | So, Lorenzo, he…this, this… |
| 1:30:33 | Ng | Yeah, he takes care of everything. |
| | SA Alberts: | He takes care of everything? |
| | Ng: | Yes. |
| 1:30:36 | SA Alberts: | And do you pay him…for taking care of everything? |
| | Ng: | Yes, he pay him, yeah. Yeah, everybody I pay, yeah…I… |
| 1:30:48 | Interpreter: | *[To SA Alberts]* You want to ask him *[Ng]* how much? |
| | SA Alberts: | Yeah, how much? |

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:30:59 | Ng: | Uh…$20,000, U.S. |
| | SA Alberts: | Is that a month? |
| 1:31:06 | Ng: | It's monthly, monthly. |
| | SA Alberts: | Monthly? Okay.<br>And this guy sets up all the meetings for you at the South South News awards? |
| 1:31:18 | Ng: | Yes, when he *[Ng]* comes, he organizes the meetings.<br>Yeah, he arrange all the meeting when he come, but he say, he just want to add, he usually just have meeting with him, not like, not like with a bunch of other people. |
| 1:31:35 | SA Alberts: | He just has a meeting with the…the black guy? |
| | Ng: | Yeah.<br>Occasionally with some other people, but usually Lorenzo. |
| 1:31:46 | SA Alberts: | Okay, so we can call him Lorenzo now? |
| | Interpreter: | Yeah, yeah, yeah…that's the guy. |
| | SA Alberts: | Okay. |
| 1:31:55 | Ng: | *[Interpreter to SA Alberts]* That's the guy.<br>Okay, I have 2, 2, 2 goals coming here, or 2 purposes:<br>One, is to…have meeting.<br>The other one is to see my woman. |
| | Interpreter: | Also, also…no, no, no…friend, okay? Friend, he meant that. |
| 1:32:09 | SA Alberts: | I got you. |
| | Interpreter: | Yeah…yeah. |
| 1:32:11 | SA Alberts: | Okay…so, how did he meet Lorenzo? |
| | Ng: | Okay, the, the…the…the general manager, ▇▇, ▇▇ |
| 1:32:23 | SA Alberts: | ▇▇ introduced him *[Ng]* to Lorenzo? |
| | Ng: | Yes. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | | ▓ was the…general manager in China. The China, China general manager. |
| 1:32:35 | SA Alberts: | The general manager of South South News in China? |
| | Ng: | Yes. |
| 1:32:40 | SA Alberts: | Okay…and ▓'s wife worked for South South News too? |
| | Ng: | Used to. |
| | SA Alberts: | Used to? |
| | Ng: | But, she left. |
| 1:32:57 | SA Alberts: | Okay, let's ask if ▓ had any connection to Chinese intelligence? |
| | Ng: | He doesn't know. |
| 1:33:13 | SA Alberts: | He doesn't know? |
| | Ng: | I…I don't…doesn't concern me. |
| 1:33:18 | SA Alberts: | Doesn't concern you? |
| | Ng: | He said, he said, I don't care about peoples personal, ah… |
| 1:33:22 | SA Alberts: | But, I thought his rule number 1 was no…intelligence? |
| 1:33:40 | Interpreter: | *[Interpreter to SA Alberts]* Okay, okay, he's clarifying. Okay, he's say, he said, he's clarifying that rule, he say. |
| | Ng: | It's not, it's not that they can't make friends with people, it's just that they cannot…he said, you cannot, you cannot be part of them, cannot be part of the intelligence units. Yeah, because everybody…everybody have friend, I don't know all his friends, he doesn't know all my friends. But, we, we don't want them to be involved with intelligence units. |
| | SA Alberts: | Okay. |
| 1:34:12 | Ng: | I want to clarify, I want to clarify…because I know, a lot of people, he don't know what they are, who they are. Like, if I run into you on the street, I don't know who you are an FBI agent. |

| Time | Speaker | Statement |
|------|---------|-----------|

Because he doesn't know all the people, I don't know their background.
Uh…because if they break the law, I didn't have anything to do with it….that, that, that's just my company rules.

**1:34:55 SA Alberts:** Has he met with any other government official, U.S. government officials, not UN, just U.S. government officials while he's been here in New York? Just in general.

**Ng:** Yes, yes, through like people introducing…friends. Once, I met ▓▓▓, he was introduced to me.

**1:35:31 SA Alberts:** He was introduced to ▓▓▓?

**Ng:** Yeah, yes, yes…uh-huh…because, because an old friend of mine, my, my old friend of mine was a partner and he was like, he owns…he runs restaurants…and he brought me, brought me to ▓▓. He brought, he brought me many times to ▓▓▓▓.

**1:36:04** He's saying, it's like of course I'm gonna go if he bring me…if he's going to bring me to their equivalent of ▓▓▓▓▓, of course I'm going to go. It's like if I bring you to see uh…▓▓, would you go? Yeah, I'm ah…I'm a farmer, I'm…I grew up…I came as a farmer background, of course I'm going to go see ▓▓▓▓.

**1:36:21 SA Alberts:** What's his friend's name, the one who owned the restaurant?

**Ng:** I haven't seen him for over 10 year…▓▓▓▓

**SA Alberts:** ▓▓▓▓? He…

**1:36:41 Ng:** His wife has already passed away, I don't know about him.

**SA Alberts:** Okay.

**SA Albers:** *[To SA Estark]* That's close enough.

**1:36:46 Ng:** I haven't…I…uh…I haven't been in contact with him for over 10 years.

**SA Alberts:** You haven't been in contact with him for over 10 years? Okay.

**1:36:59 Ng:** 8-10 years.

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Alberts: | Alright now, ████████…I remember… |
| 1:37:06 | Ng: | Sometimes he goes to Macau and he would look me up. |
| | SA Alberts: | Okay, so I know████████ was um…involved with uh…uh…the████s back into the mid-90's, ask him, did ████████ get in trouble with the intelligence units? |
| 1:37:35 | Ng: | Uh…yes…at the time, the U.S….the U.S. government had come uh…to ask me questions. |
| | SA Alberts: | And did they ask him questions? |
| 1:37:49 | Ng: | They came to Macau, they came to Macau to question me, to ask me questions. They spent 3 days there. They ask me, the first thing they ask me, "did I give money to ████?" I said, "No, I don't know English, but I gave the money to████because he's my partner." |
| 1:38:09 | SA Alberts: | So, he gave money to████ and████gave money to who? |
| | Ng: | I, I don't…I don't know. I don't know who he gave money to. |
| 1:38:24 | SA Alberts: | Is that kind of like him giving money to████, and then████ does whatever he wants with it? |
| | Ng: | I…I don't know. |
| 1:38:39 | SA Alberts: | He doesn't know what████does with the money? |
| | Ng: | I don't know. I don't, I don't…concern myself with what he does. |
| 1:38:50 | SA Alberts: | Okay. Uh…tell him I saw a photo of him online, like on the internet, with████████████ |
| | Ng: | Yes. |
| 1:39:08 | SA Alberts: | So, is that like one government official that you've met? |
| | Ng: | Yes, yes, I've met, I've met…I've seen like you know, U.S. government official, yes. *[Interpreter to SA Alberts]* A friend introduced him *[Ng]*. |

| Time | Speaker | Statement |
|------|---------|-----------|

1:39:23   SA Alberts:   A friend introduced him?

              Ng:   A friend said, "You want to speak to ██████████?" I said, "Yeah, of course, ████████████"

1:39:31   SA Alberts:   So, who was the friend that introduced them?

              Ng:   It's a friend from Taiwan

1:39:44   SA Alberts:   A friend from Taiwan?

              Ng:   Yeah, who introduced them.

              SA Alberts:   What's his name?

1:39:58   Ng:   I cannot recall the name right now. I…he cannot remember.

              SA Alberts:   Not a good friend?

1:40:09   Ng:   Well, it's a friend through another friend. Ah…he say, he's not that, he's not that familiar with him now.

              SA Alberts:   He's not that familiar with him now?

              Ng:   Yeah.

1:40:17   SA Alberts:   But, he just happened to introduce him to ███ ██████████ ██████████?

              Ng:   He said, he said he could bring me to see ██ ███████, so I went. Yeah know. ███████ yeah know. *[Interpreter is laughing]*. Oh, of course, he said, I've never seen ████████ before, I want to go see him.

1:40:39   SA Alberts:   Fair enough…fair enough. Um…what about any other U.S. government officials?

              Ng:   A lot.

1:40:56   SA Alberts:   Does he remember anybody specifically?

              Interpreter:   He said he doesn't know English, but I said, he can tell me in Chinese.

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:41:08 | SA Alberts: | *[To Interpreter]* What's that? |
| | Ng: | *[Interpreter to SA Alberts]* He said he doesn't know English, but I said, he can tell me in Chinese. <br> He say, his…his brain is like, doesn't work that well after his strokes. |
| 1:41:22 | SA Alberts: | I see, what about, has he met with…I'll just start throwing things out…um…members of the U.S. Cabinet? |
| | Ng: | *[Interpreter to SA Alberts]* He doesn't remember. He said, many years I've been coming. |
| 1:41:53 | SA Alberts: | Okay, what about the, the U.S. Senate? |
| | Ng: | Yes. I've brought some of them to China to visit. |
| 1:42:05 | SA Alberts: | The members of the U.S. Senate? |
| | Ng: | I, I brought them to China. |
| 1:42:10 | SA Alberts: | Does he remember who? |
| | Ng: | *[Interpreter to SA Alberts]* Oh, oh…he clarify, he say, I hosted them dinner, or lunch, *[U/I]* for them… <br> I told my friend, I told my friends, "hey, they are coming here," so you know…I will treat them, I will treat them. |
| 1:42:30 | SA Alberts: | So, his *[Ng's]* friends tell him that members of the U.S. Congress are coming? |
| | Ng: | Yeah…yeah…I guess he say…you know, Congress…you know…senator…and then the Congressmen. |
| 1:42:37 | SA Alberts: | So, Congressmen too ask him… |
| | Interpreter: | *[To SA Alberts]* No, no I used the generic term for Congress, instead of specific term, he may not understand, I just want to clarify that, yeah. |
| 1:42:44 | SA Alberts | I see…I see…I see, I getcha. <br> Um…does he remember any of the…? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | I don't know any specific…Congressmen names. |
| 1:42:52 | SA Alberts: | Has he met with Congressmen here in…New York? |
| | Ng: | Yes, yes. |
| 1:43:10 | SA Alberts: | Does he remember who? |
| | Ng: | A ▓▓▓ fellow. |
| | SA Alberts: | A ▓▓▓ fellow? |
| 1:43:33 | Ng: | *[Interpreter to SA Alberts]* He was just saying, that, that, that ▓▓▓…whatever…official, has a ▓▓▓▓▓▓▓ and he say they ask him to be like god father here. |
| | SA Alberts: | He *[Ng]* asked him to be the god father? |
| 1:43:44 | Ng: | *[Interpreter to SA Alberts]* He…he…they…that person, asked him *[Ng]* to be like…god children. |
| | SA Alberts: | Alright, so he's not talking about ▓▓▓▓▓ then? |
| 1:43:54 | Ng: | No, no, no…but he's a…he's a ▓▓▓ person. |
| | SA Alberts: | Okay. |
| | Ng: | *[Interpreter to SA Alberts]* He's a ▓▓▓ person. |
| 1:43:59 | SA Alberts: | Alright…has he…has he done any favors for that Congressman? |
| | Ng: | Okay, this ▓▓▓ person, this ▓▓▓ whatever…he actually went to ▓▓▓ |
| 1:44:31 | SA Alberts: | He went to ▓▓? |
| | Ng: | Yes. Before he was ▓▓ he came see him *[Ng]*, and…and that's why he got fired from it. He *[Ng]* actually help, help…he actually help pay…help pay…the cost of the living…the, the children. |
| 1:44:50 | SA Alberts: | Okay…and he just did that out of his generosity? |
| | Ng: | Oh…because….because it's for friend, friend ask, you know, and uh…because I've been, I've been…I know what it is being in that |

| Time | Speaker | Statement |
|------|---------|-----------|

situation. I…my…my…uh…my, I've been a beggar since I was 2. But, after this person uh, uh…exit, uh…came out of ▩ I did not help him anymore.

**1:45:21** SA Alberts: Okay, but before he went to ▩ and while he was still in Congress, did he give him any money?

Interpreter: *[To SA Alberts]* Uh…who give, did he *[Ng]* give him any money?

SA Alberts: Yeah.

**1:45:31** Ng: He actually said…he…that person begged him to help, like in tears.

SA Alberts: That's before ▩ yes, I know, but while he was still in Congress…?

**1:45:47** Ng: No, I did not give him money, I did not help him.

SA Alberts: He didn't help him? Did he give him any gifts?

**1:45:50** Ng: Not…not when he was a…uh, Congress person.

Did he give him any gifts?

**1:45:59** Ng: I shouldn't, but he *[Ng]* say, well he say, he probably didn't.

SA Alberts: He didn't give him any gifts? What about…

**1:46:11** Ng: Because he's for friends. Because his friend is my friend.

SA Alberts: What's his…what's his friend's name?

**1:46:19** Ng: Oh, the one from Taiwan, yeah.

SA Alberts: Oh, the one from Taiwan?

Ng: *[Interpreter to SA Alberts]* Right, that one.

SA Alberts: But, he doesn't remember his name?

**1:46:30** Ng: I don't think. I don't think.

**1:46:32** SA Alberts: Is it ▩ ?

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | *[To SA Alberts]* Last name is ▮▮, right? |
| | SA Alberts: | ▮▮. |
| 1:46:39 | Ng: | Yes, Dr.▮▮. |
| | SA Alberts: | Dr.▮▮ |
| | Interpreter: | Yes. |
| 1:46:41 | SA Alberts: | *[To Interpreter]* That's uh…his friend in Taiwan who introduced them? |
| | Ng: | Yes, yes, ▮▮. |
| 1:46:45 | SA Alberts: | How does he know Dr. ▮▮? |
| | Ng: | I know him, uh…I know a lot of people from Taiwan. I've known him for over 10 years. |
| 1:46:59 | SA Alberts: | How does he know him though, how does he…? |
| | Ng: | People introduce him, through friends *[Interpreter Laughing]*. |
| 1:47:07 | SA Alberts: | What does Dr. ▮▮ do? |
| | Ng: | So, uh…environmental protection. |
| 1:47:19 | SA Alberts: | He's in environmental protection? |
| | Ng: | Yeah. |
| 1:47:22 | SA Alberts: | Like, with the Environmental Protection Agency here in…? Or does he just protect the environment? |
| | Ng: | Oh, he's doctor, oh, he's doctor, oh…the doctor is in that field…*[U/I]*…he, he goes to China, to uh…you know, in that field, to work in that field, so, he, when he was in China, he…got in…yeah know…met Mr. Ng. |
| 1:47:46 | SA Alberts: | Okay…uh…any other members of Congress he met with? Not the ▮▮ guy, but any other members of Congress? |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Ng: | Yes, a lot, yeah. |
| 1:48:00 | SA Alberts: | Here in New York? |
| | Ng: | From what I can recall…besides the…besides the ▆▆▆ guy, there was a ▆▆▆ as well…my, my friend like hosted ah…hosted a meal. A ▆▆▆ |
| 1:48:33 | SA Alberts: | A ▆▆▆? |
| | Ng: | Should be. |
| 1:48:48 | SA Alberts: | A ▆▆▆ member of Congress? |
| | Ng: | They had, they had like uh…a reception…they had a reception…they had a reception that I…that I was…I happen to be here so they invited me to reception, so…so, I…you know, went. |
| 1:49:06 | SA Alberts: | And who…who invited him? |
| | Ng: | Uh, I think it was same thing, it was either that, that doctor… |
| 1:49:20 | SA Alberts: | Dr. ▆▆▆? |
| | Ng: | …or, or his friends. |
| 1:49:22 | SA Alberts: | Alright…do, does he know Dr. ▆▆▆'s friends? |
| | Ng: | Yeah, I, I…I know, I recognize them but I don't know their names. |
| 1:49:40 | SA Alberts: | He doesn't know their names? Uh…can you describe them? |
| | Interpreter: | *[Interpreter to SA Alberts]* Ah…I don't understand what he *[Ng]* say, but he say, but he say he doesn't remember. His head is spinning. |
| 1:50:18 | SA Alberts: | Um…does, do the names uh…uh…the ▆▆▆ mean anything? |
| | Interpreter: | *[To SA Alberts]* ▆▆▆? That's the last name? |
| | SA Alberts: | Yeah, ▆▆▆. ▆▆▆. |

| Time | Speaker | Statement |
|------|---------|-----------|
| 1:50:36 | Ng: | Uh, yeah…yes, he had…he had…they come to China many times. *[Interpreter to SA Alberts]* I thought…I thought he *[Ng]* mentioned████ I didn't follow what you were trying to say |
| | SA Alberts: | Okay. |
| | Ng: | Yeah, ████, ████. |
| 1:50:46 | SA Alberts: | And their friends? He's friends with████ |
| | Ng: | Yes, I know. |
| 1:50:53 | SA Alberts: | How does…how does he…? |
| | Ng: | Uh...that, that doctor introduce them…Hou. |
| 1:51:00 | SA Alberts: | Okay, Dr████ introduced…? |
| | Ng: | ████ |
| 1:51:02 | SA Alberts: | And uh…what does…what does████do for him, if anything? |
| | Interpreter:: | *[To SA Alberts] For him [Ng]? [Points to Ng]* |
| | SA Alberts: | *[To Interpreter]* Yeah. |
| 1:51:24 | Ng: | No…I never ask them to do anything. *[Interpreter to SA Alberts]* He keeps repeating he doesn't speak any English. |
| 1:51:32 | SA Alberts: | Okay…okay…what about um…what about uh…the████, did they have a████? |
| | Ng: | I think so. |
| 1:51:47 | SA Alberts: | Does he remember who the████ is? |
| | Ng: | Yeah, I'd probably recognize her…if I seen her, see her. |
| 1:51:57 | SA Alberts: | Okay…uh, ████…does that ring a bell? |
| | Interpreter: | *[To SA Alberts]* That's the name? |
| | SA Alberts: | *[To Interpreter]* Her name. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | Interpreter: | *[To SA Alberts]* What was the name again? |
| 1:52:04 | SA Alberts: | His ████████, ██████████. |
| | Interpreter: | *[To SA Alberts]* ████████████? |
| 1:52:07 | SA Alberts: | Yeah, ████████. |
| | Interpreter: | *[To SA Alberts]* Okay, that's a long name |
| | Ng: | Don't know, don't know her in English. |
| 1:52:15 | SA Alberts: | You don't know her in English…? |
| | Ng: | Right. |
| 1:52:17 | SA Alberts: | What's…what's her Chinese name? |
| | Ng: | *[Interpreter to SA Alberts]* Doesn't know. |
| 1:52:24 | SA Alberts: | Okay…um…can you ask him uh…how long ah, Jeff has worked for him? Jeff Yin, his Secretary? |
| | Interpreter: | *[To SA Alberts]* His secretary, right? |
| | SA Alberts: | *[To Interpreter]* Yeah. |
| 1:52:49 | Ng: | About 2, 3 years…2, 3 years. |
| | SA Alberts: | What does Jeff do for him? |
| 1:53:04 | Ng: | Uh…act as liaison, contact, uh…things, things…uh, affairs, businesses with the company. |
| | SA Alberts: | He's a liaison? |
| 1:53:10 | Ng: | Well, he's like a contact person…uh…doing interpretation, translation for him. |
| | SA Alberts: | Okay, is that all he does, just interpret…interpretation? |
| 1:53:20 | Ng: | Uh…for example, like uh…uh…uh, like, uh pick him up at the airport, drive him to the airport, uh…uh, do the pay, pay out… |

| Time | Speaker | Statement |
|------|---------|-----------|
| | | *[Interpreter to SA Alberts]* Oh sorry, okay, no… like reserve, reserve airline ticket… |
| | SA Alberts: | Okay. |
| | Ng: | . . . booking travels. |
| 1:53:37 | SA Alberts: | Does he make any decisions for South South News or his companies…for him? |
| | Interpreter: | *[To SA Alberts]* Jeff, right? |
| | SA Alberts: | Yeah. |
| 1:54:00 | Ng: | He shouldn't have any. |
| | SA Alberts: | No business deci…no business decisions? |
| 1:54:09 | Ng: | No. |
| | SA Alberts: | So, everything…Jeff does is at his direction? |
| | Interpreter: | *[To SA Alberts]* In terms of business, right? |
| | SA Alberts: | *[To Interpreter]* Yeah. |
| 1:54:41 | Ng: | Well, he's a secretary, yeah know…so… |
| | SA Alberts: | So, he does what…? |
| 1:54:45 | Ng: | Secretary does, basically. *[Interpreter to SA Alberts]* He…He said, he said, you know he just has him take care of whatever the business needs to take care. |
| 1:54:58 | SA Alberts: | Okay…so, but, if like, for example, if Jeff like, makes a phone call, or a reservation, or um…books something for him, it's…because he's asked him to do it? |
| 1:55:22 | Ng: | Yes, generally speaking. |
| | SA Alberts: | Generally speaking? Okay. |
| 1:55:25 | SA Alberts: | Um…how's he doing right now? Does he need, does he need a break, does…would you like to get some…go to the restroom, get |

| Time | Speaker | Statement |
|------|---------|-----------|
| | | some more water…? Are you hungry? |
| | Interpreter: | He's very hungry. He's…thirty…hungry. |
| 1:55:37 | SA Alberts: | Alright…alright, thirsty? Hungry? Let's get some water. Let me go get some food real quick…for him…or something. Uh, let's have a break. Does he need to use the restroom? |
| | Ng: | Not right now. |
| 1:55:48 | SA Alberts: | Not right now? Okay. Let's uh…let's take a quick little break…relax. Alright…I'm going to go grab something for him or something. |
| | SA Estark: | Wait, what…what do I do here first? |
| 1:55:57 | SA Alberts: | Yeah, just put the time. |
| | Interpreter: | Very stuffy in here. |
| | SA Alberts: | Yeah, it is really stuffy in here. |
| | | *[SA Alberts: leaves the room]* |
| | Interpreter: | Oh…okay. |
| 1:56:32 | Ng: | *[Interpreter to SA Estark]* – Uh…he, he's asking, like, he cannot go out now, right? |
| | SA Estark: | No, no, no…because…because there gonna go to judge or… |
| 1:56:44 | Ng: | Yeah, he's…he's talking about, he would like to get a lawyer. |
| | SA Estark: | Oh, he is? |
| 1:56:49 | Ng: | Yes, he is…he'd rather, he'd rather…he'd rather get…he want to get the lawyer as quickly as possible because he hasn't had much sleep, you know, last night, he's getting very dizzy, he said…yeah, he's really like, his mind is not clear right now, he said. |
| | SA Estark: | Okay…okay…okay, we'll wait till Jason gets back. |
| 1:57:16 | Ng: | I haven't eaten. Yeah, see, I'm, I'm sweating right now. |

| Time | Speaker | Statement |
|------|---------|-----------|
| | SA Estark: | Yeah, Jason's gonna take care of all that, I just have to stay here until Jason gets back. |
| 1:57:38 | Interpreter: | *[To SA Estark]* He say, h said, he cannot leave here? I tell him no. |
| | SA Estark: | Not yet, not yet. |
| 1:57:46 | Ng: | When, when can he leave? |
| | SA Estark: | It's…it's…I'm just here to help out here…it's Jason that knows, I don't know. |
| 2:00:44 | Interpreter: | *[To SA Estark]* He says, uh…he's feeling a little dizzy now. |
| | SA Estark: | Okay. Do you want water?  Does he want water? |
| | Ng: | No. |
| 2:01:00 | SA Estark: | I don't have my work phone on me so I can't even call him back right now. |
| 2:02:48 | | *[SA Estark leaves]* |
| 2:06:30 | Off screen: | Hey, hey I don't have a work phone on me.  Can you stay here for a second and watch him? I've been waiting, I'm like…I don't even have my work phone on me. |
| 2:06:48 | | *[A new FBI Agent arrives]* |
| 2:06:53 – 2:08:29 | | *[Ng and FBI Agent speak in Chinese]* |
| 2:08:27 | Interpreter: | *[To new FBI Agent]* That was the charges. |
| 2:08:29 | New FBI Agent: | Oh, the charges, mm-hmm. |
| 2:09:15 | New FBI Agent: | *[Speaking in Chinese]* |

| Time | Speaker | Statement |
|------|---------|-----------|
| 2:09:14<br>--<br>2:09:36 | | *[Ng and FBI Agent speak in Chinese]* |
| | | *[Voices in hallway]* |
| 2:10:40 | SA Estark: | *[Re-enters room] [To New FBI Agent]* Alright, Jason is coming back…they're going to take him over. I 'm done here. But, he's coming right back. *[Leaves room]*. |
| 2:10:52 | SA Alberts: | *[Re-enters room]* Alright, so…were going to take him down, umm…were going to get you some…were going to take you over to the court so you can talk to the judge, get your attorney, um…and then get you some food, just…whatever, we gotta get you done. |
| 2:11:05 | | *[To Interpreter]* Um…we don't, we don't have a translator though, do you mind coming over with us, just for a little bit? |
| | Interpreter: | No problem, no problem. |
| 2:11:10 | SA Alberts: | *[To Interpreter]* I don't think were going to be able to get him through…the process. |
| | Interpreter: | But, he…I just want to explain to him *[Ng]* what's going on. |
| | SA Alberts: | Oh, yeah, yeah, yeah, of course. Oh, yeah, I guess I should have… |
| | | *[Interpreter laughs]* |
| | | *[The New FBI Agent leaves]* |
| 2:11:24 | Ng: | Will we see the judge today? |
| | SA Alberts: | Yeah, we're going to try, were going to try to go over there right now. |
| 2:11:33 | Interpreter: | So, we're gonna go for a lawyer, right? Because he...he's been asking about that. |
| | SA Alberts: | What's that? |
| 2:11:36 | Interpreter: | The lawyer. |
| | SA Alberts: | Yep. |

| Time | Speaker | Statement |
|------|---------|-----------|

2:11:42    Interpreter:    He say…he's getting dizzy. When you were away, he was complaining. He say…he say, he's feeling faint, he's hungry, he's…

            SA Alberts:    Yeah, we'll get you some food, umm…

2:11:56    Ng:    You know, I've been like dizzy and uh…yeah, he got the, he has high blood pressure, and uh…diabetes, and 2 strokes.

            SA Alberts:    Does he need to take some medication?

2:12:15    Ng:    But, he…today's medication he has taken already…because he has blood pressure really high before, 2 point something.

            SA Alberts:    *[To Interpreter]* So, what…what does he need right now? What…ask him, just food or…?

2:12:40    Ng:    Can, can he leave now?

            SA Alberts:    No.

            *[Video breaks up intermittently from 2:12:51 – 2:13:42]*

2:13:03    SA Alberts:    Alright, let's try to get him down to finish.

            SA Alberts    Please tell him *[U/I]* holding him out *[U/I]*.

2:13:40    SA Alberts:    *[To Interpreter]* What's that?

2:13:43    Interpreter:    Does he still need to wear that?

            SA Alberts:    Yeah.

            Interpreter:    Yeah.

2:13:46    SA Alberts:    Alright, so…do you need…do you want the double cuffs, the 2 cuffs, do you need more room? Do you need more room?

            Ng:    *[Nods yes]*.

            SA Alberts:    Okay, let's double him up.

            *[The New FBI Agent appears on the camera.]*

| Time | Speaker | Statement |
|------|---------|-----------|
| 2:14:09 | Ng: | *[Interpreter to SA Alberts]* Do have wider…wider…wider cuffs? |
| | SA Alberts: | No, we can't do that, that's all we've got, that's all we have. Turn around *[SA Alberts: waves finger at Ng]*. |
| | | *[The New FBI Agent cuffs Ng.]* |
| 2:14:36 | SA Alberts: | Alright, let's take him all the way down. |
| | | *[All exit]* |
| | | **End of video at 2:14:50** |